UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

| | |
|---|---|
| IN RE: | CASE NO: |
| ASSET TRADER | 16-02794-8-DMW |
| DEBTOR | CHAPTER 11 |

### TRUSTEE'S REPORT OF SALE AND APPLICATION TO PAY AUCTIONEER'S COMMISSION

NOW COMES James Angell, Chapter 11 trustee in the above case ("Trustee"), and makes this Report of Sale and Application to Pay Auctioneer's Commission.  In support of this Report and Application, the Trustee shows unto the court as follows:

1.  Country Boys Auction & Realty ("Auctioneer") conducted a public sale of personal property on July 21, 2016 pursuant to this court's recommendation dated June 24, 2016. Gross proceeds of $192,750.00 were received by the auctioneer and have been turned over to the trustee as of the date of this report.  As of the date of this report, no funds remain due and owing to the estate by purchasers at the sale.

2.  The list of prospective buyers in attendance is attached as Exhibit "A".  The list of all purchasers, with their names and addresses, together with the property purchased and the price bid and paid by each, is attached as Exhibit "B".

3.  The following property was not sold at the sale: None

4.  A copy of all pre-sale announcements and a copy of all ads and brochures used by the auctioneer to promote the sale are attached as Exhibit "C".

5.  Upon the Trustee's motion, the Court entered an Order dated June 27, 2016, approving the employment of Mike Gurkins and Country Boys Auction & Realty as auctioneer in this case.

6.  Pursuant to the compensation schedule set forth in the Notice of Proposed Public Sale and Notice of Compensation of Auctioneer (Notice) dated June 24, 2016, the auctioneer is entitled to receive commissions in the amount of $13,910.00.

7.  In addition the Auctioneer requests reimbursement for expenses incurred for the retrieval and hauling of the property and payment of the storage center in the amount of $2,178.57.

WHEREFORE, the Trustee prays for the court to enter an Order authorizing him to pay the Auctioneer a total of $16,088.57 including an auctioneer's commission in the amount of $13,910.00 and reimbursement of expenses in the amount of $2,178.57 and to make such distribution from the assets of the estate.

Respectfully submitted, this 4th day of August 2016

s/James B. Angell
James B. Angell, Chapter 11 Trustee
Howard, Stallings, From, Hutson, Atkins,
Angell & Davis, P.A.
PO Box 12347
Raleigh, NC 27605
Telephone: (919) 821-7700
Facsimile: (919) 821-7703
JAngell@hsfh.com

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

| IN RE: | CASE NO: |
|---|---|
| ASSET TRADER | 16-02794-8-DMW |
| DEBTOR | CHAPTER 11 |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies under penalty of perjury that she is over eighteen (18) years of age and the TRUSTEE'S REPORT OF SALE AND APPLICATION TO PAY AUCTIONEER'S COMMISSION was this day served upon the below named persons, parties and/or counsel by mailing, postage prepaid, first class mail, a copy of such instruments to such persons, parties and/or counsel at the address shown or as indicated below:

| | |
|---|---|
| Marjorie K. Lynch, Esquire<br>Bankruptcy Administrator<br>Served via cm/ecf and email to:<br>Rick_Hinson@nceba.uscourts.gov | Asset Trader<br>300 Southtown Circle<br>Rolesville, NC 27571 |

Dated: August 4, 2016

s/Michelle R. Murdock
Michelle R. Murdock, Paralegal
Howard, Stallings, From, Hutson, Atkins,
Angell & Davis, P.A.
P.O. Box 12347
Raleigh, NC 27605
Telephone: (919) 821-7700
Facsimile: (919) 821-7703

249 - Warehouse Sale 7/21/2016

Bid Card #:10 (RESERVED)
**Customer**10
Company:Dick Smith Equipment Inc.
Name:Sandra Smith
Address:3741 Hwy 70 West
Goldsboro, NC27530
Phone:919-734-1191
Phone2:
Phone3:
Fax:919-734-1823
E-Mail:
Taxable1/2:N / N 504-3-096-11345

Bid Card #:50
**Customer**B14410
Company:Mobile Cot
Name:Larry Parker
Address:812 Jefferson St
Wagener, SC29164
Phone:803-608-4442
Phone2:803-564-3458
Phone3:803-564-3455
Fax:
E-Mail:larry@cotcare.com
Taxable1/2:Y / N

Bid Card #:51
**Customer**B14411
Company:Andy's Car Company Inc
Name:George Stephens
Address:4022 Country Village Dr
Raleigh, NC27606
Phone:919-233-6909
Phone2:919-696-4963
Phone3:
Fax:
E-Mail:astephen564@nc.rr.com
Taxable1/2:Y / N

Bid Card #:52
**Customer**B1025
Company:J & W, Inc
Name:Joseph Anderson
Address:2207 N Main St
Tarboro, NC27886
Phone:252-823-7262
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

Bid Card #:53
**Customer**B13707
Company:
Name:Charles May
Address:4834 Statonsburg Rd
Greenville, NC27848

Phone:252-531-8943
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

Bid Card #:54
**Customer**B8868
Company:SWEERE Properties LLC
Name:Peter Sweere
Address:2801 Crusher Run
Wake Forrest, NC27587
Phone:919-423-5161
Phone2:919-556-8412
Phone3:
Fax:
E-Mail:pete@elitefirstaidinccom
Taxable1/2:Y / N

Bid Card #:55
**Customer**B14412
Company:
Name:William Demarest
Address:105 Clayton Dr
Mocksville, NC27028
Phone:336-971-2518
Phone2:
Phone3:
Fax:
E-Mail:billd@onepathsystems.com
Taxable1/2:Y / N

Bid Card #:56
**Customer**B6425
Company:
Name:Fate Tolston
Address:138 Cotton Court
Tarboro, NC27886
Phone:252883-3101
Phone2:
Phone3:
Fax:
E-Mail:ftolston@telcu.com
Taxable1/2:Y / N

Bid Card #:57
**Customer**B1489
Company:
Name:Randall Butler
Address:1400 Brenbrook Lane
Greenville, NC27834-0802
Phone:752-5571
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

Bid Card #:58
**Customer**B12333
Company:White Oak Medical Transport
Name:Ricky White
Address:446 White Oak Rd

249 - Warehouse Sale 7/21/2016

Windsor, NC27983
    Phone: 252-209-1617
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 59
    Customer B14413
    Company: Elite Medical Transport
      Name: Chad Bradicich
    Address: 109 Heritage Crossing
        Snow Hlll, NC28580
    Phone: 252-943-8529
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 60
    Customer B14414
    Company:
      Name: Ricardo Velez
    Address: PO Box 1535
        Isabela, PR00662
    Phone: 787-310-8282
    Phone2: 787-830-8282
    Phone3:
      Fax: 787-872-8282
    E-Mail: northmedical@hotmail.com
Taxable1/2: Y / N

---

Bid Card #: 61
    Customer B14415
    Company: Motorcar Investments
      Name: Larry Daniel
    Address: 5641 Hillsborough St
        Raleigh, NC
    Phone: 919-280-4800
    Phone2: 919-851-4044
    Phone3:
      Fax: 919-851-1053
    E-Mail: ldaniel@motorcarinvestments.com
Taxable1/2: Y / N

---

Bid Card #: 62
    Customer B14416
    Company: Allendale County EMS
      Name: Mike Bascom
    Address: PO Box 1089
        Allendale, SC29810
    Phone: 803-842-2055
    Phone2: 803-584-4900
    Phone3: 803-584-0400
      Fax:
    E-Mail: titan_racecar@yahoo.com
Taxable1/2: Y / N

---

Bid Card #: 63
    Customer B13355
    Company:
      Name: Sam Sadler
    Address: 787 GREAT DITCH RD
        Engelhard, NC27824
    Phone: 252-943-7676
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 64
    Customer B6550
    Company:
      Name: Arnold Penhollow
    Address: 1301 N RESPESS ST
        Washington, NC27889-3619
    Phone: 252-944-6547
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 65
    Customer B14417
    Company:
      Name: Kim Leonard
    Address: 42024 Leiscester Ct
        Winterville, NC28590
    Phone: 252-916-9706
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 66
    Customer B12352
    Company:
      Name: Craig Goess
    Address: 3205 Star Hill Farm Rd
        Greenville, NC27834-0913
    Phone: 321-3000
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 67
    Customer B12408
    Company: Heartland EMS
      Name: Bill Cheek
    Address: 256 Lucas Rd
        PO Box 636
        Cochran, GA31014

7/26/2016
08:36:46

Case 16-02794-5-DMW    Doc 238    Filed 08/04/16    Entered 08/04/16 15:39:12    Page 6 of
35

County Boys Auction & Realty
All Bidders

Page: 3

v9.03-CheckIn-6

249 - Warehouse Sale 7/21/2016

Phone:478-934-1133
Phone2:478-230-8970
Phone3:
    Fax:478-934-0730
E-Mail:bill.cheek@hemsga.com
Taxable1/2:Y / N

---

Bid Card #:68
  **Customer**B11882
  Company:Herring Builders Inc.
    Name:Damion Herring
  Address:1154 Woods XRds Rd
      Benson, NC27504
  Phone:919-669-7002
  Phone2:
  Phone3:
    Fax:919-669-7002
  E-Mail:dlherring34@gmail.com
Taxable1/2:Y / N

---

Bid Card #:69
  **Customer**B12310
  Company:Vital Care EMS
    Name:Johnny Rabon
  Address:PO Box 51222
      Piedmont, SC29673
  Phone:864-356-0776
  Phone2:864-269-6910
  Phone3:
    Fax:864-269-8068
  E-Mail:vitalcare.jrabon@gmail.com
Taxable1/2:Y / N

---

Bid Card #:70
  **Customer**B14420
  Company:Capital Ford Inc
    Name:Christopher Adams
  Address:4900 Capital Blvd
      Raleigh, NC27616
  Phone:919-291-2477
  Phone2:919-790-4600
  Phone3:
    Fax:
  E-Mail:cadams@lpass.net
Taxable1/2:Y / N

---

Bid Card #:71
  **Customer**B14421
  Company:Enhanced Medical Transport
    Name:Charlie Franks
  Address:6114 Raleigh Oaks Ct
      Lithonia, GA30058
  Phone:678-910-2399
  Phone2:710-482-8413
  Phone3:
    Fax:
  E-Mail:firefranks@att.net
Taxable1/2:Y / N

---

Bid Card #:72
  **Customer**B14422
  Company:Enhanced Medical Transport
    Name:Joseph Reynolds
  Address:1780 Bennett Drive

---

      Lithonia, GA30058
  Phone:678-323-6775
  Phone2:770-482-8413
  Phone3:770-482-2413
    Fax:770-482-0148
  E-Mail:emtcdj@hotmail.com
Taxable1/2:Y / N

---

Bid Card #:73
  **Customer**B14423
  Company:
    Name:Ayyub Yassaway
  Address:17980 Swans Creek Lanr
      Dumfries, VA22026
  Phone:571-264-0387
  Phone2:
  Phone3:
    Fax:
  E-Mail:gartframing@gmail.com
Taxable1/2:Y / N

---

Bid Card #:74
  **Customer**B14424
  Company:
    Name:Ana Yassawy
  Address:17996 Swans Creek Lane
      Dumfries, VA22026
  Phone:571-264-0382
  Phone2:
  Phone3:
    Fax:
  E-Mail:gartframing@gmail.com
Taxable1/2:Y / N

---

Bid Card #:75
  **Customer**B14425
  Company:
    Name:Arif Yassawy
  Address:17996 Swans Creek Lane
      Dumfries, VA22026
  Phone:571-264-0387
  Phone2:
  Phone3:
    Fax:
  E-Mail:gartframing@gmail.com
Taxable1/2:Y / N

---

Bid Card #:76
  **Customer**B14426
  Company:HIdalgo County EMS
    Name:Kenny Ponce
  Address:PO Box 2533
      Edinburg, TX78540
  Phone:956-227-1092
  Phone2:
  Phone3:
    Fax:
  E-Mail:kponce100@yahoo.com
Taxable1/2:Y / N

Country Boys Auction & Realty
All Bidders

249 - Warehouse Sale 7/21/2016

Bid Card #:77
    **Customer**B14427
    Company:
        Name:David Lewis
    Address:48 Shady Banks Beach Rd
             Washington, NC27889
      Phone:252-721-1232
    Phone2:
    Phone3:
        Fax:252-623-1508
    E-Mail:docrockit@suddenlink.net
Taxable1/2:Y / N

Bid Card #:78
    **Customer**B14428
    Company:Automotive Fleet Enterprises
        Name:
    Address:1001 Hwy 25S
             Monticello, MN55362
      Phone:763-271-7800
    Phone2:
    Phone3:
        Fax:763-271-7840
    E-Mail:
Taxable1/2:Y / N

Bid Card #:79
    **Customer**B14429
    Company:Alert Ambulance
        Name:Robert Davis
    Address:1195 Airport Rd
             Lakewood, NJ08701
      Phone:732-558-1612
    Phone2:
    Phone3:
        Fax:
    E-Mail:robdavis@alertambulance.com
Taxable1/2:Y / N

Bid Card #:80
    **Customer**B8813
    Company:
        Name:Richard Peed
    Address:108 SPRUCE ST
             Washington, NC27889-5251
      Phone:252-946-4279
    Phone2:
    Phone3:
        Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:81
    **Customer**B12337
    Company:Johnston Ambulance Service
        Name:Maynard Price
    Address:2803 Hwy 70
             Goldsboro, NC27530

Phone:919-736-3827
    Phone2:
    Phone3:
        Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:82
    **Customer**B14430
    Company:Ambunet.com
        Name:Joseph Harary
    Address:10South Spring St
             Elizabeth, NJ07201
      Phone:917-517-7077
    Phone2:908-289-2600
    Phone3:
        Fax:908-355-4176
    E-Mail:joseph@ambunet.com
Taxable1/2:Y / N

Bid Card #:83
    **Customer**B14431
    Company:Portsmouth  Emergency Ambulance Service Inc
        Name:Trina Adkins
    Address:2796 Gallia St
             Portsmouth, OH45662
      Phone:740-354-3122
    Phone2:
    Phone3:
        Fax:
    E-Mail:tadkins.peasi@gmail.com
Taxable1/2:Y / N

Bid Card #:84
    **Customer**B740
    Company:Congleton Farms Inc
        Name:Wilbur Congleton
    Address:3354 HWY 30
             Stokes, NC27884
      Phone:252752-6447
    Phone2:252-717-3722
    Phone3:
        Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:85
    **Customer**LEE
    Company:Lee Chevrolet
        Name:
    Address:US 264 West
             Washington, NC27889
      Phone:252-946-5171
    Phone2:
    Phone3:
        Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:86
    **Customer**B14432
    Company:
        Name:Michael Lambert
    Address:16440 Hwy 84

7/26/2016
08:36:46
Case 16-02794-5-DMW    Doc 233    Filed 08/04/16    Entered 08/04/16 15:39:12    Page 8 of
35

Country Boys Auction & Realty
All Bidders

Page: 5
v9.03-CheckIn-6

249 - Warehouse Sale 7/21/2016

Evergreen, AL36401
Phone: 251-236-0252
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 87
Customer B14433
Company: Am-Van Inc
Name: James Fowler
Address: 1315 Marlboro Rd
Lothian, MD20711
Phone: 301-952-1193
Phone2: 410-741-1184
Phone3: 240-375-5295
Fax:
E-Mail: jfowleraaatransport@comcast.net
Taxable1/2: Y / N

---

Bid Card #: 88
Customer B14434
Company: RDU Auto Sales
Name: Omar Dahboir
Address: 4902 New Bern Ave
Raleigh, NC27610
Phone: 919-607-3880
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 89
Customer B14436
Company:
Name: Shaunt Guiragossian
Address: 1140 NADIAS LN
Eastman, GA31023-1909
Phone: 478-451-9984
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 90
Customer AR
Company:
Name: Winfred Roach
Address: 1900 NELSON RD
Grifton, NC28530-9073
Phone: 252-244-0214
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 91
Customer B3303
Company:
Name: Shade Bland
Address: 305 Bay Bush RD
Vanceboro, NC28586-8705
Phone: 252-244-1741
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 92
Customer B7048
Company: Peele Timber
Name: Danny Peele
Address: 6491 S Nc 231
Middlesex, NC27557
Phone: 252-235-7405
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 93
Customer B14437
Company:
Name: Luke Henthorn
Address: 8446 Hwy 55 E
New Bern, NC28560
Phone: 252-571-6474
Phone2:
Phone3:
Fax:
E-Mail: lukehenthorn@gmail.com
Taxable1/2: Y / N

---

Bid Card #: 94
Customer B12249
Company:
Name: Ronald Cuthrell
Address: 1101 N MARKET ST
Washington, NC27889-3653
Phone: 252-559-9213
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 95
Customer B14438
Company:
Name: Cindy Curtis
Address: 2490 LT Hardee Rd
Greenville, NC27858

249 - Warehouse Sale 7/21/2016

```
        Phone:252-757-1550                          Washington, NC27889-7861
        Phone2:252-756-2705                     Phone:252-943-7394
        Phone3:252-916-3450                     Phone2:.
          Fax:                                  Phone3:
        E-Mail:rehc46@aol.com                     Fax:
Taxable1/2:Y /  N                               E-Mail:
                                        Taxable1/2:N /  N    600641162
```

```
Bid Card #:96                              Bid Card #:101
    CustomerB14440                             CustomerSWILL
    Company:                                   Company:Steve Williams
      Name:Steven Hester                         Name:Steve Williams
    Address:1135 CREEK DR                      Address:Awesome Outdoors
            Williamston, NC27892-8080                  1835 West Beargrass Road
      Phone:252-325-5422                               Williamston, NC27892
    Phone2:                                      Phone:   -945-1467
    Phone3:                                    Phone2:
      Fax:                                     Phone3:
    E-Mail:                                      Fax:
Taxable1/2:Y /  N                              E-Mail:
                                          Taxable1/2:Y /  N
```

```
Bid Card #:97                              Bid Card #:102
    CustomerB1371                              CustomerB147
    Company:Tankard Music                      Company:Black Jack Convenience
      Name:Milton Brooks                         Name: Batts
    Address:P O Box  1641                      Address:2693 Black Jack-Simpson Road
            Washington, NC27889                        Greenville, NC278358
      Phone:946-5977                            Phone:758-3008
    Phone2:                                    Phone2:
    Phone3:                                    Phone3:
      Fax:                                       Fax:
    E-Mail:                                    E-Mail:
Taxable1/2:Y /  N                          Taxable1/2:N /  N
```

```
Bid Card #:98                              Bid Card #:103
    CustomerB3471                              CustomerB12041
    Company:Med Ex                             Company:
      Name:Jacques Turner                        Name:Jody Cavanaugh
    Address:P. O. Box 25                       Address:204 RICHLANDS LOOP RD
            Colerain, NC27924                          Richlands, NC28574-6329
      Phone:252-356-2672                         Phone:910-389-9826
    Phone2:                                    Phone2:
    Phone3:                                    Phone3:
      Fax:                                       Fax:
    E-Mail:                                    E-Mail:
Taxable1/2:Y /  N                          Taxable1/2:Y /  N
```

```
Bid Card #:99                              Bid Card #:104
    CustomerB10551                             CustomerB601
    Company:EZ Auto                            Company:
      Name:Joseph Lowe                           Name:John Manning
    Address:PO Box 506                         Address:1188 ARTHUR COREY RD
            Ahoskie, NC27910                           Williamston, NC27892-8735
      Phone:252-287-7365
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2:Y /  N
```

```
Bid Card #:100
    CustomerSH
    Company:Sammy's Little Treasure's Inc.
      Name:Sammy Hodges
    Address:2175 ROBERSONVILLE RD
```

7/26/2016
08:36:46

Country Boys Auction & Realty
All Bidders

Page: 7
v9.03-CheckIn-6

249 - Warehouse Sale 7/21/2016

---

Phone:252-792-4648
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

**Bid Card #:105**
CustomerB1438
Company:
Name:Darryl Brown
Address:823 WARRENWOOD RD
Greenville, NC27834-9473
Phone:531-0326
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

**Bid Card #:106**
CustomerB14441
Company:
Name:Christopher Clark
Address:1913 ZEBE LN
Creedmoor, NC27522-7267
Phone:919-730-9422
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

**Bid Card #:107**
CustomerB1462
Company:Johnston Ambulance Service
Name:Jeffrey White
Address:2748 BRENTWOOD DR N
Wilson, NC27896-6934
Phone:919-736-5008
Phone2:919-8261376
Phone3:252-205-6124
Fax:919-739-5989
E-Mail:jwhite@jas-online.org
Taxable1/2:Y / N

**Bid Card #:108**
CustomerB14442
Company:University Ford
Name:
Address:600 Julian Cam St
Durham, NC27701
Phone:919-682-9171
Phone2:
Phone3:919-730-9422
Fax:
E-Mail:
Taxable1/2:Y / N

**Bid Card #:109**
CustomerB13543
Company:
Name:Reeves Smith
Address:755 MIXON CREEK DR

---

Bath, NC27808-9667
Phone:252-964-2285
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

**Bid Card #:110**
CustomerSMITH
Company:
Name:Chester Smith
Address:2694 NC HIGHWAY 99 S
Belhaven, NC27810-9687
Phone:252-964-2216
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

**Bid Card #:111**
CustomerB12203
Company:
Name:James Yeames
Address:135 YACHT CLUB DR
Newport, NC28570-9085
Phone:603-617-8353
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

**Bid Card #:112**
CustomerB14443
Company:
Name:Mark Brummond
Address:1145 CRESTBROOK DR
Charlotte, NC28211-4090
Phone:704-756-7070
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

**Bid Card #:113**
CustomerB14444
Company:Edge of the Woods
Name:Billie Rose
Address:6541 GRESHEN LANE
Washington, NC27889
Phone:252-945-6613
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

7/26/2016
08:36:47
Case 16-02794-5-DMW   Doc 233   Country Boys Auction & Realty   Filed 08/04/16   Entered 08/04/16 15:39:12   Page 11 of   Page: 8
35
All Bidders

249 - Warehouse Sale 7/21/2016
v9.03-CheckIn-6

Bid Card #:114
Customer ST
Company: Snow Tractor
      Name:
   Address:

           ,

      Phone: 252-746-8200
     Phone2:
     Phone3:
        Fax:
     E-Mail:
Taxable1/2: Y / N

Bid Card #:115
Customer B14445
Company:
      Name: Luwanda Smith
   Address: 3601 AMOS DR
           Greensboro, NC27405-3776
      Phone: 336-681-0001
     Phone2:
     Phone3:
        Fax:
     E-Mail:
Taxable1/2: Y / N

Bid Card #:116
Customer B10895
Company:
      Name: Freddie Conner
   Address: 606 E 5TH ST
           Washington, NC27889-4507
      Phone: 252-943-1852
     Phone2:
     Phone3:
        Fax:
     E-Mail:
Taxable1/2: Y / N

Bid Card #:117
Customer B8795
Company:
      Name: Michael James
   Address: P. O. Box  15
           Simpson, NC27879
      Phone: 252-341-9066
     Phone2:
     Phone3:
        Fax:
     E-Mail:
Taxable1/2: Y / N

Bid Card #:118
Customer B14446
Company:
      Name: Gabriela Pagan
   Address: #17 Calle Ingeniero Cubero
           Isabela, 00662

      Phone: 787-549-4340
     Phone2:
     Phone3:
        Fax:
     E-Mail:
Taxable1/2: Y / N

Bid Card #:119
Customer B14298
Company:
      Name: Lloyd Edwards
   Address: 1656 ENGLISH COLONY PL
           Washington, NC27889-8952
      Phone: 252-946-1020
     Phone2:
     Phone3:
        Fax:
     E-Mail:
Taxable1/2: Y / N

Bid Card #:120
Customer B12393
Company:
      Name: Mitchell Norton
   Address: 706 W 2ND ST
           Washington, NC27889-4702
      Phone: 252-362-2424
     Phone2:
     Phone3:
        Fax:
     E-Mail:
Taxable1/2: Y / N

Bid Card #:121
Customer B14447
Company:
      Name: Dustin Ellison
   Address: 2805 ARBA JASON RD
           La Grange, NC28551
      Phone: 252-561-6811
     Phone2:
     Phone3:
        Fax:
     E-Mail:
Taxable1/2: Y / N

Bid Card #:122
Customer SD
Company: Scott Demichelle
      Name: Scott Demichele
   Address: P O Box 340
           Atlantic Beach, NC28512
      Phone: 252-259-2691
     Phone2:
     Phone3:
        Fax:
     E-Mail:
Taxable1/2: N / N   600711871

Bid Card #:123
Customer B14448
Company:
      Name: Jessica Newton
   Address: 2016 CORBETT AVE

7/26/2016
08:36:47

Country Boys Auction & Realty
All Bidders

Page: 9
v9.03-CheckIn-6

249 - Warehouse Sale 7/21/2016

Greenville, NC27834-0768
Phone: 919-904-1909
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #:124**
Customer B14449
Company:
Name: Jimmy Stallings
Address: 513 KIMBERLY DR
Edenton, NC27932-9268
Phone: 252-337-4800
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #:125**
Customer B14450
Company:
Name: Carol Atkins
Address: 136 HICKORY RDG
Colerain, NC27924
Phone: 252-799-6162
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #:126**
Customer B14451
Company:
Name: Terry Campbell
Address: 110 BOOTH ST
Roanoke Rapids, NC27870-9319
Phone: 252-678-2000
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #:127**
Customer B14452
Company:
Name: William Maisel
Address: 565 OAK GROVE RD
Pollocksville, NC28573-9565
Phone: 602-803-1708
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #:128**
Customer B13620
Company:
Name: Frank Swinson
Address: 3943 HUBERT BOYD RD
Greenville, NC27858-7602
Phone: 252-746-3297
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #:129**
Customer B14453
Company:
Name: James Lewis
Address: 211 WILLIAMSBURG RD
Washington, NC27889-9006
Phone: 252-946-8762
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #:130**
Customer B6809
Company:
Name: Norman Keller
Address: 422 W 4TH ST
Greenville, NC27834-1930
Phone: 252-758-4419
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #:131**
Customer B5919
Company:
Name: Brian Mansour
Address: 740 WASHINGTON POST RD
New Bern, NC28560-9316
Phone: 252-229-0784
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #:132**
Customer B14454
Company: Adventure Outfitters
Name: Charles Luck
Address: 2592 N. Railroad St
Winterville, NC28590-8844

7/26/2016
08:36:47

Country Boys Auction & Realty
All Bidders

249 - Warehouse Sale 7/21/2016

---

Phone:252-355-8996
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

Morehead City, NC28557-3035
Phone:252-808-5757
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:133
CustomerB2105
Company:
Name:Richard Leggett
Address:315 GEORGE LEGGETT RD
Windsor, NC27983-8993
Phone:794-7230
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

Bid Card #:138
CustomerB6563
Company:
Name:Jeffrey Bailey
Address:4209 Sterling Trace Road
Winterville, NC28590
Phone:252-756-2839
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:134
CustomerB14455
Company:
Name:Paul Copeland
Address:2044 MOZINGO RD
Greenville, NC27834-7174
Phone:252-413-8320
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

Bid Card #:139
CustomerB14456
Company:
Name:Garry Nobles
Address:1544 KELLY CIR
Grimesland, NC27837-9173
Phone:252-756-7580
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:135
CustomerB3922
Company:
Name:Carolyn Jones
Address:4012 HAMPTON DR
Rocky Mount, NC27803-1190
Phone:252-903-9242
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

Bid Card #:140
CustomerB14457
Company:
Name:Johnny Bowen
Address:3820 EDS GROCERY RD
Williamston, NC27892-8864
Phone:252-217-7799
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:136
CustomerB1177
Company:Jones Onlslow Salvage
Name:Jessie Banks
Address:PO Box 484
Maysville, NC28555-9265
Phone:910-743-7341
Phone2:910-382-2990 Scott
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

Bid Card #:141
CustomerB14458
Company:
Name:Adrian Dudley
Address:428 E 12TH ST
Washington, NC27889-3725
Phone:252-945-8709
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:137
CustomerB12415
Company:
Name:Nathan Awalt
Address:3623 SUNNY DR

7/26/2016
08:36:47

Case 16-02794-5-DMW  Doc 233  Filed 08/04/16  Entered 08/04/16 15:39:12  Page 14 of 35

Country Boys Auction & Realty
All Bidders

Page: 11

v9.03-Checkin-6

249 - Warehouse Sale 7/21/2016

Bid Card #:142
  Customer:MD
  Company:Dunn Truck & Trailer
    Name:Mike Dunn
  Address:4372 Nc 222
          Fountain, NC27829
    Phone:757-2995
   Phone2:758-7591
   Phone3:714-2507
     Fax:
   E-Mail:
Taxable1/2:Y / N

Bid Card #:143
  Customer:B12845
  Company:
    Name:Anthony Kennedy
  Address:1105 ORIENTAL AVE
          Kinston, NC28504-2531
    Phone:252-361-7882
   Phone2:
   Phone3:
     Fax:
   E-Mail:
Taxable1/2:Y / N

Bid Card #:144
  Customer:B1460
  Company:
    Name:Elwood Cutler
  Address:345 ABERDEEN DR
          Washington, NC27889-9165
    Phone: 2-946-2241
   Phone2:
   Phone3:
     Fax:
   E-Mail:
Taxable1/2:Y / N

Bid Card #:145
  Customer:EDDIE
  Company:Funtime Promotions
    Name:Eddie Blackwell
  Address:P O Box 2367
          Greenville, NC27836
    Phone:757-3866
   Phone2:
   Phone3:
     Fax:
   E-Mail:
Taxable1/2:Y / N

Bid Card #:146
  Customer:B14459
  Company:
    Name:Clyde Alligood
  Address:55 WREN DR
          Washington, NC27889-7200

    Phone:252-402-3852
   Phone2:
   Phone3:
     Fax:
   E-Mail:
Taxable1/2:Y / N

Bid Card #:147
  Customer:B14460
  Company:
    Name:John Kocsis
  Address:623 SUMMERBY RD
          Roper, NC27970-9182
    Phone:252-793-4401
   Phone2:
   Phone3:
     Fax:
   E-Mail:
Taxable1/2:Y / N

Bid Card #:148
  Customer:B14461
  Company:
    Name:Michael Smith
  Address:12689 NC HIGHWAY 125
          Hamilton, NC27840-9704
    Phone:252-382-7760
   Phone2:
   Phone3:
     Fax:
   E-Mail:
Taxable1/2:Y / N

Bid Card #:149
  Customer:B14462
  Company:
    Name:Joseph Arah
  Address:496 Roxie Reese Rd
          Plymouth, NC27962
    Phone:252-793-3874
   Phone2:
   Phone3:
     Fax:
   E-Mail:
Taxable1/2:Y / N

Bid Card #:150
  Customer:B13756
  Company:
    Name:Jeremy Jones
  Address:5480 NC HIGHWAY 33 E
          Chocowinity, NC27817-9245
    Phone:252-833-8304
   Phone2:
   Phone3:
     Fax:
   E-Mail:
Taxable1/2:Y / N

Bid Card #:151
  Customer:B2054
  Company:
    Name:Harold Byrd
  Address:144 E RIVER ACRES RD

249 - Warehouse Sale 7/21/2016

Washington, NC27889-7437
```
        Phone: 946-4373
       Phone2:
       Phone3:
          Fax:
       E-Mail:
Taxable1/2: Y  /  N
```

Bid Card #:152
**Customer** B771
Company:
```
         Name: Maurice Benton
      Address: 16026 HWY 55 E
               Stonewall, NC28583-0000
        Phone: 252-745-4222
       Phone2:
       Phone3:
          Fax:
       E-Mail:
Taxable1/2: Y  /  N
```

Bid Card #:153
**Customer** B2668
Company:
```
         Name: George McLawhorn
      Address: 98E   Bayside Shores
               Chocowinity, NC27817
        Phone: 714-7969
       Phone2:
       Phone3:
          Fax:
       E-Mail:
Taxable1/2: Y  /  N
```

Bid Card #:154
**Customer** B14463
Company:
```
         Name: Alton Harris
      Address: 4985 N BOYD RD
               Pinetown, NC27865-9634
        Phone: 252-927-3918
       Phone2:
       Phone3:
          Fax:
       E-Mail:
Taxable1/2: Y  /  N
```

Bid Card #:155
**Customer** B11034
Company:
```
         Name: Tommy Pendley
      Address: 1661 MILL RD
               Chocowinity, NC27817-8338
        Phone: 252-714-3774
       Phone2:
       Phone3:
          Fax:
       E-Mail:
Taxable1/2: Y  /  N
```

Bid Card #:156
**Customer** B14464
Company: Bunyan Fire Dept
```
         Name: Alton Harris
      Address: 8264 Broad Creek Rd
               Washington, NC27889
        Phone: 252-946-8245
       Phone2:
       Phone3:
          Fax:
       E-Mail:
Taxable1/2: Y  /  N
```

Bid Card #:157
**Customer** B14465
Company:
```
         Name: Darren Harris
      Address: 4985 N BOYD RD
               Pinetown, NC27865-9634
        Phone: 252-945-4034
       Phone2:
       Phone3:
          Fax:
       E-Mail:
Taxable1/2: Y  /  N
```

Bid Card #:158
**Customer** B14466
Company:
```
         Name: Chadwick Grimes
      Address: 1455 FOSTER RD
               Grimesland, NC27837-9077
        Phone: 252-717-1418
       Phone2:
       Phone3:
          Fax:
       E-Mail:
Taxable1/2: Y  /  N
```

Bid Card #:159
**Customer** B177
Company: Fat  Daddy's Truck Sales
```
         Name: Kelvin Mooring
      Address: 4337 US 13 North
               Goldsboro, NC27534
        Phone: 919-738-2988
       Phone2:
       Phone3:
          Fax:
       E-Mail:
Taxable1/2: N  /  N    600686944
```

Bid Card #:160
**Customer** B8747
Company:
```
         Name: Archie Brantley
      Address: 1187 STILLEY TOWN RD
               Blounts Creek, NC27814-9324
```

## 249 - Warehouse Sale 7/21/2016

Phone: 252-322-5600
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

Bid Card #: 161
   Customer B11730
   Company:
      Name: Thomas Toler
   Address: 2760 AURORA RD
            Ernul, NC28527-9742
   Phone: 252-633-6503
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #: 162
   Customer B14467
   Company:
      Name: Starling Askew
   Address: 215 HEXLENA RD
            Powellsville, NC27967
   Phone: 252-209-7729
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #: 163
   Customer B13045
   Company:
      Name: Vincenzo Cilluffo
   Address: 3311 MOUTH OF THE CREEK R
            Blounts Creek, NC27814-9419
   Phone: 252-945-6818
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #: 164
   Customer B765
   Company:
      Name: Oscar Holloman
   Address: 115 BELLS ST
            Greenville, NC27858-8498
   Phone: 252-353-6633
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #: 165
   Customer B12348
   Company:
      Name: William Gerard
   Address: 2865 RUTH EVANS DR

Grimesland, NC27837-8606
   Phone: 252-916-5202
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #: 166
   Customer B4616
   Company:
      Name: Bobby Buck
   Address: 2105 CHERRY RD
            Washington, NC27889-7285
   Phone: 252-333-6131
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #: 167
   Customer B186
   Company:
      Name: Tyrone Johnson
   Address: 199 Bay View Drive
            Chocowinity, NC278179500
   Phone: 252-402-7925
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #: 168
   Customer B2948
   Company:
      Name: Wayne Woolard
   Address: 122 CATNIP PT
            Bath, NC27808-9600
   Phone: 943-7082
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #: 169
   Customer B2936
   Company:
      Name: Steve Shipley
   Address: 2455 BROWN RD
            Jamesville, NC27846-9520
   Phone: 792-4734
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #:170
Customer B2052
Company:
Name: Mitchell St Clair
Address: 120 Hodges Road
Washington, NC27889-3914
Phone: 252-946-7959
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

Bid Card #:171
Customer PD
Company:
Name: Pierre Dansereau
Address: 4350 CHERRY RUN RD
Washington, NC27889-6716
Phone: 974-6412
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

Bid Card #:172
Customer B11576
Company:
Name: Ma Perez Acosta
Address: 916 N 178TH ST APT 916
Shoreline, WA98133-4810
Phone: 252-940-9481
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

Bid Card #:173
Customer B8810
Company:
Name: Connie Dixon
Address: 3323 BLACK JACK SIMPSON R
Greenville, NC27858-9130
Phone: 252-758-1758
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    00

Bid Card #:174
Customer B14468
Company:
Name: Robert Rose
Address: 721 WILLOW ST
Washington, NC27889-5159

Phone: 252-943-9466
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

Bid Card #:175
Customer B763
Company:
Name: Leaky Dixon
Address: 3209 Black Jack Simpson Road
Greenville, NC'27889
Phone: 758-5387
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

Bid Card #:176
Customer B14469
Company:
Name: Philip Barth
Address: 125 HARELL ST
Greenville, NC27858-8679
Phone: 252-758-7448
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

Bid Card #:177
Customer B3384
Company:
Name: William Arrants
Address: 1106 E MAIN ST
Plymouth, NC27962-2302
Phone: 793-6864
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

Bid Card #:178
Customer B5214
Company:
Name: James Pollard
Address: 1163 WARES CHAPEL LN
Washington, NC27889-5542
Phone: 252-947-2115
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

Bid Card #:179
Customer B14470
Company:
Name: Wesley Williams
Address: 10355 NC HIGHWAY 32 N

7/26/2016
08:36:47

Country Boys Auction & Realty
All Bidders

Page: 15
v9.03-CheckIn-6

249 - Warehouse Sale 7/21/2016

Washington, NC27889-7740
    Phone: 252-945-5577
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #: 180
    Customer B13041
    Company:
      Name: Dewey Sawyer
    Address: 6952 TURNPIKE RD
          Swanquarter, NC27885-9443
    Phone: 252-926-0491
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #: 181
    Customer B14471
    Company: BW Auction Inc
      Name: Paul Law
    Address: 800 E ROOSEVELT ST
          Dillon, SC29536-3030
    Phone: 843-269-1057
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #: 182
    Customer WCS
    Company: Wilson Cleaning Service
      Name: Tyrone Wilson
    Address: Wilson Cleaning Service
          ,
    Phone: 975-8100
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #: 183
    Customer B489
    Company:
      Name: Linda Scott
    Address: 500 Staton House Road
          Greenville, NC278346551
    Phone: 252-830-1898
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #: 184
    Customer B12951
    Company: Handy Helpers Inc
      Name: Timothy Ferruzzi
    Address: 305 Wesley Rd
          Greenville, NC27858-6536
    Phone: 910-729-9180
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #: 185
    Customer B11135
    Company:
      Name: Joe Mills
    Address: 308 OAK DR
          Washington, NC27889-3325
    Phone: 946-6980
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #: 186
    Customer B14472
    Company:
      Name: Craig Breher
    Address: 4013 STEMMONS CT
          Raleigh, NC27613-1534
    Phone: 919-818-0897
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #: 187
    Customer B14246
    Company:
      Name: Willie Brickhouse
    Address: PO Box 1578
          Manteo, NC27954
    Phone: 252-216-7397
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #: 188
    Customer B5361
    Company:
      Name: Douglas Mercer
    Address: 105 Lawson Road
          Washington, NC27889

7/26/2016
08:36:47

Country Boys Auction & Realty
All Bidders

Page: 16

v9.03-CheckIn-6

249 - Warehouse Sale 7/21/2016

```
                Phone:252-9451217                          Grimesland, NC27837-9627
                Phone2:                              Phone:252-531-0114
                Phone3:                              Phone2:
                   Fax:                              Phone3:
                E-Mail:                                 Fax:
        Taxable1/2:Y /  N                             E-Mail:
                                              Taxable1/2:Y /  N

Bid Card #:189                         Bid Card #:194
        CustomerB277                           CustomerB2624
        Company:                               Company:
           Name:Robert Ange                       Name:Jody Tingen
        Address:8161 US HIGHWAY 17            Address:801 JADE LN
                Williamston, NC27892-7958            Winterville, NC28590-8045
                Phone:252-814-6211                Phone:252-902-9990
                Phone2:                              Phone2:
                Phone3:                              Phone3:
                   Fax:                                 Fax:
                E-Mail:                              E-Mail:
        Taxable1/2:Y /  N                     Taxable1/2:Y /  N

Bid Card #:190                         Bid Card #:195
        CustomerB322                           CustomerB10632
        Company:                               Company:
           Name:Delma Lane, Jr                    Name:Suleyman Sumer
        Address:346 E 15th St                Address:1501 Princess Anne Road
                Washington, NC27889                  Raleigh, NC27607-4735
                Phone:402-5947                    Phone:919-852-1802
                Phone2:                              Phone2:
                Phone3:                              Phone3:
                   Fax:                                 Fax:
                E-Mail:                              E-Mail:
        Taxable1/2:Y /  N                     Taxable1/2:Y /  N

Bid Card #:191                         Bid Card #:196
        CustomerB12889                         CustomerB14301
        Company:                               Company:
           Name:Danny Loflin                      Name:Charles Brownne
        Address:1105 WOODBROOK WAY           Address:3152 PIER POINTE DR
                Garner, NC27529                      Creedmoor, NC27522-7134
                Phone:919-422-4707               Phone:919-426-6277
                Phone2:                              Phone2:
                Phone3:                              Phone3:
                   Fax:                                 Fax:
                E-Mail:                              E-Mail:
        Taxable1/2:Y /  N                     Taxable1/2:Y /  N

Bid Card #:192                         Bid Card #:197
        CustomerB14473                         CustomerB4538
        Company:                               Company:
           Name:David Kurtz                       Name:Spencer Cherry
        Address:106 OCEAN VIEW LN            Address:275 Raintree Ln
                Indialantic, FL32903-0000            Tarboro, NC27886-9459
                Phone:423-817-5278               Phone:266-3152
                Phone2:                              Phone2:
                Phone3:                              Phone3:
                   Fax:                                 Fax:
                E-Mail:                              E-Mail:
        Taxable1/2:Y /  N                     Taxable1/2:Y /  N

Bid Card #:193
        CustomerB12631
        Company:
           Name:Ryan Kurtz
        Address:3786 ALVIN RD
```

7/26/2016
08:36:47

Country Boys Auction & Realty
All Bidders

Page: 17
v9.03-CheckIn-6

249 - Warehouse Sale 7/21/2016

**Bid Card #:198**
Customer B10586
Company:
    Name: Celestino Donagustin
    Address: 250 WOODBRIAR TRL
          Gastonia, NC28056-8812
    Phone: 252-717-8233
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y  /  N

**Bid Card #:199**
Customer B12209
Company:
    Name: James Challis
    Address: 314 S WEDGEWOOD DR
          Washington, NC27889-9289
    Phone: 252-974-1234
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y  /  N

**Bid Card #:200**
Customer B5987
Company:
    Name: Dewey Haye
    Address: 660 OLD VANCEBORO RD
          New Bern, NC28560-8857
    Phone: 252638-2150
    Phone2: .
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y  /  N

**Bid Card #:201**
Customer B14474
Company:
    Name: Michelle Smith
    Address: 3010 BRICES CREEK RD
          New Bern, NC28562-8592
    Phone: 252-633-2717
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y  /  N

**Bid Card #:202**
Customer B10861
Company: Edgecombe County Rescue Squad
    Name: John Simms
    Address: 1301 CHERRY ST
          Tarboro, NC27886-3633

    Phone: 252-216-7504
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y  /  N

**Bid Card #:203**
Customer B403
Company:
    Name: Thomas Harris
    Address: 84 E Bayside Drive
          Chocowinity, NC27817-8956
    Phone: 252-975-8958
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y  /  N

**Bid Card #:204**
Customer B319
Company: Tommy Dail Wholesale Cars Inc
    Name: Tommy Dail
    Address: 6105 U. S. 13
          Farmville, NC27828
    Phone: 252-756-2501
    Phone2:
    Phone3:
      Fax: 756-9577
    E-Mail:
Taxable1/2: Y  /  N

**Bid Card #:205**
Customer B5227
Company:
    Name: James Tingen
    Address: 2613 RIVER OAK DR
          Greenville, NC27858-8896
    Phone: 252-347-4041
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y  /  N

**Bid Card #:206**
Customer RFILL
Company:
    Name: Raymond Fillingame
    Address: 915 Half Moon Road
          New Bern, NC28560
    Phone: 635-2198
    Phone2:
    Phone3:
      Fax:
    E-Mail:
Taxable1/2: Y  /  N

**Bid Card #:207**
Customer B12344
Company:
    Name: Humberto Martinez-Espino
    Address: 3503 Old River Rd

                Greenville, NC27834
        Phone:252-341-7417
        Phone2:
        Phone3:
           Fax:
        E-Mail:
Taxable1/2:Y / N

---

**Bid Card #:208**
  **Customer**B14268
  Company:
      Name:Dennis Branch
   Address:4947 NC 305
           Rich Square, NC27869
     Phone:252-301-4532
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

---

**Bid Card #:209**
  **Customer**B14476
  Company:
      Name:Derrick Myers
   Address:1023 WILKERSON STATION RD
           Pantego, NC27860
     Phone:252-943-8472
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

---

**Bid Card #:210**
  **Customer**B14477
  Company:
      Name:Travis Ulerick
   Address:774 S STATE ROAD 1
           Cambridge City, IN47327
     Phone:765-914-2749
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

---

**Bid Card #:211**
  **Customer**B12392
  Company:
      Name:Thomas Mills
   Address:505 KIMBERLY DR
           Edenton, NC27932-9268
     Phone:252-482-4186
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

---

**Bid Card #:212**
  **Customer**B11988
  Company:Washington Motors Inc
      Name:Leo Lee
   Address:259 FARMINGTON RD
           Grimesland, NC27837-9521
     Phone:252-948-2323
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

---

**Bid Card #:213**
  **Customer**B413
  Company:Piston Ring & Machine
      Name:Richard Gerard
   Address:4960 MARKET STREET EXT
           Washington, NC27889-8140
     Phone:946-5188
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

---

**Bid Card #:214**
  **Customer**B14478
  Company:
      Name:James Wulforst
   Address:307 Autumn Dr
           Chapel Hill, NC27516
     Phone:919-971-1690
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

---

**Bid Card #:215**
  **Customer**WEST
  Company:West Park Motor Company
      Name:Timothy Alligood
   Address:3101 CLEERE CT
           Greenville, NC27858-5570
     Phone:252-945-2602
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

---

**Bid Card #:216**
  **Customer**B14479
  Company:
      Name:Claude Steffen
   Address:611 CHATHAM ST
           Newport, NC28570-6705

7/26/2016
08:36:47

Country Boys Auction & Realty
All Bidders

Page: 19
v9.03-Checkin-6

249 - Warehouse Sale 7/21/2016

```
        Phone:252-342-8828                          Chocowinity, NC27817
      Phone2:                                  Phone:252-946-8478
      Phone3:                                Phone2:
         Fax:                                Phone3:
      E-Mail:                                   Fax:
Taxable1/2:Y /  N                            E-Mail:
                                       Taxable1/2:Y /  N
```

```
Bid Card #:217                          Bid Card #:222
  CustomerB208                            CustomerB12279
  Company:                                Company:
     Name:Jonus Cole                         Name:Preston Harrell
  Address:496 WHITE OAK LN                 Address:3626 Brinson Rd
          Plymouth, NC27962-9142                   Currie, NC28435
    Phone:252-793-3807                       Phone:910-540-1623
   Phone2:                                  Phone2:
   Phone3:                                  Phone3:
      Fax:                                     Fax:
   E-Mail:                                  E-Mail:
Taxable1/2:Y /  N                        Taxable1/2:Y /  N
```

```
Bid Card #:218                          Bid Card #:223
  CustomerB12381                           CustomerB10610
  Company:                                Company:
     Name:Timothy Bazemore                   Name:Robert Jones
  Address:340 CEDAR LANDING RD            Address:115 S REED DR
          Windsor, NC27983-9012                   Washington, NC27889-3249
    Phone:252-325-0632                       Phone:402-5846
   Phone2:                                  Phone2:
   Phone3:                                  Phone3:
      Fax:                                     Fax:
   E-Mail:                                  E-Mail:
Taxable1/2:Y /  N                        Taxable1/2:Y /  N
```

```
Bid Card #:219                          Bid Card #:224
  CustomerB960                             CustomerB1328
  Company:                                Company:East Carolina Chrysler Dodge Jeep
     Name:Jesse Respass                       Name:David Davis
  Address:11323 Hwy 32 S                  Address:4101 COUNTRYDOWN DR
          Pymouth, NC27962                         Greenville, NC27834-0524
    Phone:927-2282                           Phone:919-853-2794
   Phone2:252-927-3596                      Phone2:
   Phone3:252-945-2961                      Phone3:
      Fax:                                     Fax:
   E-Mail:                                  E-Mail:
Taxable1/2:Y /  N                        Taxable1/2:Y /  N
```

```
Bid Card #:220                          Bid Card #:225
  CustomerB12354                           CustomerB13637
  Company:                                Company:E R Lewis Construction
     Name:Frank Killy                         Name:Harvey Lewis
  Address:2395 STOKES RD                  Address:100 East Arlington rd
          Greenville, NC27834-7360                 Greenville, NC27858
    Phone:252-902-5374                       Phone:717-0663
   Phone2:                                  Phone2:
   Phone3:                                  Phone3:
      Fax:                                     Fax:
   E-Mail:                                  E-Mail:
Taxable1/2:Y /  N                        Taxable1/2:Y /  N
```

```
Bid Card #:221
  CustomerB4439
  Company:
     Name:Tom Scott
  Address:744 Bayside Dr
```

249 - Warehouse Sale 7/21/2016

Bid Card #:226
  Customer B14480
  Company:
    Name:Elwood Eubanks
  Address:2426 LIGHTWOOD KNOT RD
          Kinston, NC28504-6964
  Phone:252-939-5370
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:227
  Customer B7940
  Company:
    Name:James Fortescue
  Address:183 W MAIN ST
          Washington, NC27889-4943
  Phone:252-946-5333
  Phone2:
  Phone3:
    Fax:
  E-Mail:jimscue@
Taxable1/2:Y / N

Bid Card #:228
  Customer B2635
  Company:P&G Rentals
    Name:Alton Griffin
  Address:221 AUSTIN POINT DR
          Washington, NC27889-5604
  Phone:252-943-7241
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:229
  Customer B14247
  Company:
    Name:Daniel Mallison
  Address:408 CEDAR ST
          Washington, NC27889-9301
  Phone:252-402-6169
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:230
  Customer B8943
  Company:
    Name:Jeffrey Walston
  Address:5516 OAK LEVEL RD
          Rocky Mount, NC27803-8933

  Phone:252-908-3558
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:231
  Customer SG
  Company:Coastal Car Connection
    Name:Steve Griffin
  Address:2016 West 5th St
          Washington, NC27889
  Phone:944-5848
  Phone2:946-3377
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:232
  Customer HEN
  Company:
    Name:Henry, III Mizelle III
  Address:2126 Price Road
          Williamston, NC27892-8575
  Phone:252-792-6251
  Phone2:252-809-3275
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:233
  Customer B1544
  Company:
    Name:Thomas Shane
  Address:102 Burnette Road
          Greenville, NC27858-7711
  Phone:252-355-6717
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:234
  Customer B13733
  Company:
    Name:Robert Bunn lll
  Address:5572 Hwy 30
          Robersonville, NC27871
  Phone:252-916-5892
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:235
  Customer B2855
  Company:
    Name:Hilton Armstrong
  Address:419 KNOLLWOOD dR

7/26/2016
08:36:47

Country Boys Auction & Realty
All Bidders

249 - Warehouse Sale 7/21/2016

Page: 21
v9.03-CheckIn-6

Robersonville, NC27871
Phone: 799-1306
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #: 236**
**Customer** B12390
Company:
Name: Amanze Ugoji
Address: 2296 VICKY LN
Greenville, NC27858-8531
Phone: 252-758-5651
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #: 237**
**Customer** B1440
Company:
Name: Gregory Williams
Address: 5251 OAK LEVEL RD
Rocky Mount, NC27803-8935
Phone: 252-937-2483
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #: 238**
**Customer** JDF
Company:
Name: Charles Fletcher
Address: 801 Forest Hill Circle
Greenville, NC27858
Phone: 252-758-3611
Phone2: 252-754-2642
Phone3: 252-717-2077--cell
Fax:
E-Mail:
Taxable1/2: N / N    600312553

**Bid Card #: 239**
**Customer** B4413
Company:
Name: Francesco Grassi
Address: 2004 FARMSTEAD CT
Morehead City, NC28557-9405
Phone: 252-240-1139
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #: 240**
**Customer** B14481
Company: Auto Store of Farmville
Name: Jasper Ellis
Address: 2387 KNOX SCHOOL RD
Farmville, NC27828-9810
Phone:
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #: 241**
**Customer** B3330
Company: Farmville Motors
Name: Frank Kilpatrick
Address: 8827 Marlboro Road
Farmville, NC27828
Phone: 753-4182
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #: 242**
**Customer** B14482
Company:
Name: Dorothy Horton
Address: 116 KING GEORGE RD
Greenville, NC27858-5611
Phone: 252-412-4512
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #: 243**
**Customer** B12375
Company: Affordable Service
Name: Frank Leggens
Address: 204 LEON DR
Greenville, NC27858-9745
Phone: 252-754-2951
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**Bid Card #: 244**
**Customer** B11374
Company:
Name: Allen Newbold
Address: 4769 NC HIGHWAY 33 E
Greenville, NC27858-8751

Country Boys Auction & Realty
All Bidders

7/26/2016
08:36:47

249 - Warehouse Sale 7/21/2016

| | |
|---|---|
| Phone: 252-752-3319 | Pantego, NC27860 |
| Phone2: | Phone: 252-943-3379 |
| Phone3: | Phone2: |
| Fax: | Phone3: |
| E-Mail: | Fax: |
| Taxable1/2: Y / N | E-Mail: |
| | Taxable1/2: Y / N |

**Bid Card #:245**
Customer B14483
Company:
  Name: Bernie Cignavitch
Address:

  Phone: 843-568-0236
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

**Bid Card #:714  (RESERVED)**
Customer 714
Company: Cam Enterprises, Inc.
  Name: Kieth Manning
Address: 5601 US 264 Hwy W
         Washington, NC27889
  Phone: 252-944-3866
  Phone2: 252-946-4877
  Phone3: 944- 3726  Reesha Cell
    Fax: 940-4679
  E-Mail:
Taxable1/2: N / N    600292455

**Bid Card #:246**
Customer B4050
Company:
  Name: Bobby Garris
Address: 981 E HANRAHAN RD
         Grifton, NC28530-8723
  Phone: 252-524-4307
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

**Bid Card #:764  (RESERVED)**
Customer BBH1
Company: Buddy's Garage
  Name: Buddy Harris
Address: 4525 VOA Road
         Washington, NC27889
  Phone: 252-946-3991
  Phone2: 252-943-8126
  Phone3:
    Fax: 948-3633
  E-Mail:
Taxable1/2: N / N    000709838

**Bid Card #:247**
Customer B14484
Company:
  Name: Toni Mckay
Address: 1003 INDIAN DR
         Kill Devil Hills, NC27948-6885
  Phone: 910-658-1073
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

**Bid Card #:5038**
Customer B14485
Company:
  Name: Kenneth Ponce
Address:
         ,
  Phone: 956-227-0192
  Phone2:
  Phone3:
    Fax:
  E-Mail: kponce100@yahoo.com
Taxable1/2: Y / N

**Bid Card #:450  (RESERVED)**
Customer B7520
Company: T & J Farm Equipment
  Name:
Address: 11131 Hwy 92 W
         Chase City, VA23924
  Phone:
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

**Bid Card #:5039**
Customer B14486
Company:
  Name: Jon Watson
Address:
         ,
  Phone: 478-788-3454
  Phone2:
  Phone3:
    Fax:
  E-Mail: jlwatson@mil-specpkg.com
Taxable1/2: Y / N

**Bid Card #:600**
Customer B5216
Company: Guy Shavender Trucking Inc
  Name: Buddy Shavender
Address: 99 NC Hwy 99 N

7/26/2016
08:36:48

Country Boys Auction & Realty
All Bidders

249 - Warehouse Sale 7/21/2016

Page: 23
v9.03-CheckIn-6

Bid Card #:5055
    Customer B14487
    Company:
        Name:Kevin Austin
    Address:
                    ,
        Phone:276-356-6915
        Phone2:
        Phone3:
            Fax:
        E-Mail:kaustin@abingdonambulance.com
Taxable1/2:Y / N

Bid Card #:5065
    Customer B14489
    Company:
        Name:Julianne Harris
    Address:
                    ,
        Phone:252-833-9789
        Phone2:
        Phone3:
            Fax:
        E-Mail:vthokie@gotricounty.com
Taxable1/2:Y / N

Bid Card #:5074
    Customer B14488
    Company:
        Name:Jose Trejo
    Address:
                    ,
        Phone:956-618-2378
        Phone2:
        Phone3:
            Fax:
        E-Mail:joetbms@aol.com
Taxable1/2:Y / N

REPORT TOTALS

    4 bidders with reserved bid card #'s

    208 bidders

Consignor Settlement          EXHIBIT   B



## Country Boys Auction & Realty
P O Box 1903 | 1211 W 5th St, Washington, NC 27889
Phone (252) 946-6007 | Fax (252) 946-0460
NC License #765

| CO #: | 2113 |
|---|---|
| Date: | 7/25/2016 |
| Page: | 1 |

**Consignor**

Angel / Asset Trader

Auction: Warehouse Sale 7/21/2016

| Lot# | Lead | Date | Transaction Description | Amount |
|---|---|---|---|---|
| 172 | 2003 FERRARI MODENA 28,836 MILES VIN# ZFFYU51A930130439 | 7/21/2016 | Invoice Sale Price(Qty=1) #112 - Brummond, Mark | 63,000.00 |
| 173 | 2009 JAGUAR XKR SUPERCHARGED 49,224 MILES VIN# SAJWA45C999B29224 | 7/21/2016 | Invoice Sale Price(Qty=1) #191 - Loflin, Danny | 30,000.00 |
| 174 | 2005 BENTLEY CONTINENTAL GT 73,736 MILES VIN# SCBCR63W75C025007 LOWER HALF OF CAR WRAPPED IN FLAT BLACK | 7/21/2016 | Invoice Sale Price(Qty=1) #103 - Cavanaugh, Jody | 39,000.00 |
| 176 | 1962 CHEVY 2  2DR PRO STREET  BIG BLOCK FUEL INJ TURBO CHARGED, PERFORMANCE SUPENSION AND BRAKES CUSTOM PAINT AND INTERIOR, AIR CONDITIONING VIN# 20437K137394 | 7/21/2016 | Invoice Sale Price(Qty=1) #215 - West Park Motor Company, Alligood, Timothy | 48,000.00 |
| 177 | 1972 CHEVY CHEVELLE/MALIBU REPAINTED AND RUNS GOOD NOT SHOWROOM RESTORATION VIN#  1D37H2R571083 | 7/21/2016 | Invoice Sale Price(Qty=1) #5039 - Watson, Jon | 12,750.00 |
| 308 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #102 - Black Jack Convenience, Batts, | 95.00 |
| 309 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #102 - Black Jack Convenience, Batts, | 95.00 |
| 310 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #102 - Black Jack Convenience, Batts, | 95.00 |
| 311 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #102 - Black Jack Convenience, Batts, | 95.00 |
| 312 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #102 - Black Jack Convenience, Batts, | 85.00 |
| 313 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #58 - White Oak Medical Transport, White, Ricky | 85.00 |
| 314 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #58 - White Oak Medical Transport, White, Ricky | 85.00 |
|  |  |  | #58 - White Oak Medical Transport, White, Ricky |  |

Consignor Settlement



**Country Boys Auction & Realty**
P O Box 1903 | 1211 W 5th St, Washington, NC 27889
Phone (252) 946-6007 | Fax (252) 946-0460
NC License #765

| CO #: | 2113 |
|---|---|
| Date: | 7/25/2016 |
| Page: | 2 |

| Lot# | Lead | Date | Transaction Description | Amount |
|---|---|---|---|---|
| 315 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#58 - White Oak Medical Transport, White, Ricky | 85.00 |
| 316 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#58 - White Oak Medical Transport, White, Ricky | 85.00 |
| 317 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#58 - White Oak Medical Transport, White, Ricky | 85.00 |
| 318 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#201 - Smith, Michelle | 85.00 |
| 319 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#201 - Smith, Michelle | 85.00 |
| 320 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#201 - Smith, Michelle | 85.00 |
| 321 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#201 - Smith, Michelle | 85.00 |
| 322 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#714 - Cam Enterprises, Inc., Manning, Kieth | 75.00 |
| 323 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#714 - Cam Enterprises, Inc., Manning, Kieth | 75.00 |
| 324 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#216 - Steffen, Claude | 65.00 |
| 325 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#216 - Steffen, Claude | 65.00 |
| 326 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#62 - Allendale County EMS, Bascom, Mike | 65.00 |
| 327 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#62 - Allendale County EMS, Bascom, Mike | 65.00 |
| 328 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#58 - White Oak Medical Transport, White, Ricky | 65.00 |
| 329 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#58 - White Oak Medical Transport, White, Ricky | 65.00 |
| 330 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#58 - White Oak Medical Transport, White, Ricky | 65.00 |
| 331 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#58 - White Oak Medical Transport, White, Ricky | 65.00 |
| 332 | rug | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#222 - Harrell, Preston | 10.00 |
| 333 | Office desk w/turn | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#59 - Elite Medical Transport, Bradicich, Chad | 25.00 |
| 334 | Office desk w/turn | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#59 - Elite Medical Transport, Bradicich, Chad | 30.00 |
| 335 | Boxes of Misc furniture parts | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#58 - White Oak Medical Transport, White, Ricky | 100.00 |
| 336 | Rocker Recliner | 7/21/2016 | Invoice Sale Price(Qty=1)<br>#222 - Harrell, Preston | 275.00 |

**Consignor Settlement**



## Country Boys Auction & Realty
P O Box 1903 | 1211 W 5th St, Washington, NC 27889
**Phone (252) 946-6007 | Fax (252) 946-0460**
NC License #765

| CO #: | 2113 |
|---|---|
| Date: | 7/25/2016 |
| Page: | 3 |

| Lot# | Lead | Date | Transaction Description | Amount |
|---|---|---|---|---|
| 337 | Rocker Recliner | 7/21/2016 | Invoice Sale Price(Qty=1) #222 - Harrell, Preston | 250.00 |
| 338 | Rocker Recliner | 7/21/2016 | Invoice Sale Price(Qty=1) #222 - Harrell, Preston | 250.00 |
| 339 | Chair | 7/21/2016 | Invoice Sale Price(Qty=1) #247 - Mckay, Toni | 100.00 |
| 340 | Mini Bars | 7/21/2016 | Invoice Sale Price(Qty=1) #222 - Harrell, Preston | 60.00 |
| 357 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #234 - Bunn III, Robert | 40.00 |
| 358 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #234 - Bunn III, Robert | 40.00 |
| 424 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #81 - Johnston Ambulance Service, Price, Maynard | 60.00 |
| 425 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #102 - Black Jack Convenience, Batts, | 95.00 |
| 426 | office chair | 7/21/2016 | Invoice Sale Price(Qty=1) #81 - Johnston Ambulance Service, Price, Maynard | 60.00 |

| | |
|---|---|
| Total Quantity: | 43.00 |
| Total Invoice Sale Price: | 196,045.00 |
| Total Due to Consignor: | 196,045.00 |
| Total Payments: | 0.00 |
| Balance: | $196,045.00 |

Positive Balance, Monies Owed to Consignor
No inventory remains for this consignment order

**COMMISSION SETTINGS**

Calculate Commission By: Each
Commission Structure Type: Fixed

| Any Amount | 0% |
|---|---|

EXHIBIT C

**Auction**
CBA Warehouse
Washington, NC
Thursday, July 21, 2016

| Newspaper | Run Date | Run Date | Run Date | Run Date | Cost |
|---|---|---|---|---|---|
| **COOKE ADVERTISING** | | | | | |
| Greenville Daily Reflector | 7/10/2016 | | | | $235.13 |
| Elizabeth City Daily Advance | 7/10/2016 | | | | $140.13 |
| Rocky Mount Telegram | 7/10/2016 | | | | $140.13 |
| **HALIFAX MEDIA GROUP** | | | | | |
| Kinston Free Press | 7/10/2016 | | | | $153.00 |
| New Bern Sun Journal | 7/10/2016 | | | | $153.00 |
| Jacksonville Daily News | 7/10/2016 | | | | $173.00 |
| **NEWS & OBSERVER GROUP** | | | | | |
| Raleigh News & Observer | 7/10/2016 | | | | $722.50 |
| **WASHINGTON DAILY NEWS** | | | | | |
| Washington Daily News | 7/10/2016 | 7/17/2016 | | | $150.00 |
| **KENLY GROUP** | | | | | **$216.00** |
| Kenly/Pine Level News | | | | | on above |
| Princeton News Leader | | | | | on above |
| Selma News | | | | | on above |
| | | | | | |
| **Internet** | | | | | |
| posting at www.countryboysauction.com | | | | | |
| posting at www.auctionzip.com | | | | | |
| | | | | | |
| **E-blast** | | | | | |
| CBA e-mail notifications (multiple) | | | | | nc |
| | | | | | |
| **Direct mail flyer** | | | | | |
| In house printing and postage (200) | | | | | $94.00 |
| | | | | | |
| **Signage** | | | | | |
| (1) 3'X6' double-sided poly banner on PVC frame | | | | | $100.35 |
| | | | | | |
| | | | | | |
| | | | | | |

www.countryboysauction.com

# AUCTION

## Exotic & Collectible Cars & Large Medical Transport Company

Thursday, July 21st at 10am

CBA Warehouse – 1211 W. 5th St., Washington NC

**EXOTIC & COLLECTIBLE CARS**

'03 FERRARI Modena 28K miles, '05 BENTLEY Continental GT 73K miles, '09 JAGUAR XKR Portfolio 49K miles, '87 PORSCHE 911 Carrera 154K miles, '00 CORVETTE LS1 convertible, '06 HUMMER H2 90K miles, '64 CHEVY II Nova "street rod", '72 CHEVELLE, '79 DODGE "Lil' Red Express" pickup, '39 CHEVY 4WD panel wagon (custom) '41 CHEVY coupe (custom), etc.

**AMBULANCE & MEDICAL TRANSPORT**

(25) Late model ambulances & vans, (25+) stretchers (many power), AED's, O2 equipment, and other medical equipment

**BOATS, ATV's, MOTORCYCLES, ETC.**

'04 WELLCRAFT 200LT CC w150 Yamaha 4-stroke, '12 KAWASAKI Brute 750 4-wheeler, (2) HONDA 350 4-wheelers, HONDA 750 Shadow, furnishings, & other.

*TERMS – Everything is being sold "AS IS, WHERE IS". Payment "IN FULL" is required at time of sale. CASH & CHECKS are accepted for payment. CREDIT/DEBIT CARDS are accepted as payment, however a 3% convenience fee will be charged when you use a card for payment. There is no "BUYER'S PREMIUM", or additional fees for onsite bidders.*

**Country Boys Auction & Realty, Inc.**

1211 W 5th St., Washington, NC 27889 (252) 946-6007 NCAL 765

Kinston Free Press
$153.00
Sunday, July 10

New Bern Sun Journal
$153.00
Sunday, July 10

Jacksonville Daily News
$173.00
Sunday, July 10

Greenville Daily Reflector
$235.13
Sunday, July 10

Rocky Mount Telegram
$140.13
Sunday, July 10

Elizabeth City Daily Advance
$140.13
sunday, July 10

Johnstonian News Group
Kenly
Selma
Princeton
$216.00
Week of July 10

# www.countryboysauction.com

# AUCTION

## Exotic & Collectible Cars & Large Medical Transport Company

Thursday, July 21st at 10am

CBA Warehouse – 1211 W. 5th St., Washington NC

### EXOTIC & COLLECTIBLE CARS

'03 FERRARI Modena 28K miles, '05 BENTLEY Continental GT 73K miles,
'09 JAGUAR XKR Portfolio 49K miles, '87 PORSCHE 911 Carrera 154K miles,
'00 CORVETTE LS1 convertible, '06 HUMMER H2 90K miles,
'64 CHEVY II Nova "street rod", '72 CHEVELLE, '79 DODGE "Lil' Red Express" pickup,
'39 CHEVY 4WD panel wagon (custom) '41 CHEVY coupe (custom), etc.

### AMBULANCE & MEDICAL TRANSPORT

(25) Late model ambulances & vans, (25+) stretchers (many power), AED's,
O2 equipment, and other medical equipment

### BOATS, ATV's, MOTORCYCLES, ETC.

'04 WELLCRAFT 200LT CC w150 Yamaha 4-stroke, '12 KAWASAKI Brute 750 4-wheeler,
(2) HONDA 350 4-wheelers, HONDA 750 Shadow, furnishings, & other.

*TERMS – Everything is being sold "AS IS, WHERE IS". Payment "IN FULL" is required at
time of sale. CASH & CHECKS are accepted for payment. CREDIT/DEBIT CARDS
are accepted as payment, however a 3% convenience fee will be charged when you use a
card for payment. There is no "BUYER'S PREMIUM", or additional fees for onsite bidders.*

## Country Boys Auction & Realty, Inc.
1211 W 5th St., Washington, NC 27889 (252) 946-6007 NCAL 765

Raleigh News & Observer

Sunday, July 10

$722.50

# UPCOMING AUCTION – THURSDAY, JULY 21, 2016 AT 10AM

## EXOTIC & COLLECTIBLE CARS, AMBULANCE/TRANSPORT COMPANY, AND MORE!
## COUNTRY BOYS AUCTION WAREHOUSE – 1211 W. 5th ST., WASHINGTON, NC

### EXOTIC & COLLECTIBLE CARS

2003 FERRARI Modena - 2-door coupe - silver, excellent condition - VIN ZFFYU51A930130439 28,836 miles

2005 BENTLEY Continental GT - 2-door coupe - black, excellent condition - VIN SCBCR63W75C025007 73,736 miles

2009 JAGUAR XKR - 2-door coupe - supercharged - silver, excellent condition - VIN SAJWA45C999B29224 49,224 miles

1987 PORSCHE 911 Carrera - 2-door coupe - original, daily driver quality car - VIN WP0AB0915HS1201113 - Mileage 154,060

2000 CHEVROLET Corvette LS1 convertible - VIN 1G1YY32GXY5100363

2006 HUMMER H2 4wd VIN# 5GRGN23U16H110770 90,011 miles

1940 CHEVROLET 3/4-ton "Panel Wagon" - full modern custom on original boxed chassis with 400 V-8, 4WD, DANA axles, and much more.

1941 CHEVROLET 2-door Coupe - full modern custom

1962 CHEVROLET Nova/Chevy II - "Street Rod", Beautiful street legal, 2-door, hardtop, with big block racing V-8 engine, fuel injection, turbo, etc... Full performance suspension, tires, and wheels. Incredible custom interior with AC. VIN 20437K137394

1972 CHEVROLET Chevelle - Clean, repainted car, good interior, runs good, daily driver but not showroom restoration. VIN 1D37H2R571083

1979 DODGE "Lil' Red Express" stepside pickup truck - showing 46K miles - VIN

1998 KENWORTH RV/CAR HAULER TRUCK "Roadmaster Custom Built Motorcoach" motorhome style truck with multiple beds/living area, full bath, etc... CAT 3126 dsl. - VIN 3WKMAD7X9WF756835 Mileage 130,879 (actual)

1998 FEATHERLITE "Stacking" car hauler trailer with extended aluminum ramp door, front workshop, and hydraulic lift. Outside work lights. Perfect large racing trailer or enclosed multi-car hauler. VIN 4FGL04038WC412683

### AMBULANCES & VANS

UNIT 1 - 2008 FORD E-450 Ambulance - Bariatric - diesel - VIN 1FDXE45P58DA32018 - Mileage 81,976

UNIT 2 - 2010 FORD E-350 Wheeled Coach Crusader Ambulance – diesel - VIN 1FDSS3EPXADA40313 – Mileage 71,645

UNIT 3 - 2009 CHEVROLET Wheeled Coach Crusader Ambulance - diesel - VIN 1GBHG396X91143573 - Mileage 105,385

UNIT 4 - 2004 FORD E-250 Transport Van – 4.6L gas - VIN 1FTNE24WX4HA46072 – Mileage 110,339

UNIT 5 - 2009 CHEVROLET Wheeled Coach Crusader Ambulance - diesel - VIN 1GBHG396791143613 - Mileage 114,299

UNIT 6 - 2004 FORD E-250 Transport Van – 4.6L gas - VIN 1FTNS24L84HB15405 – Mileage 119,849

UNIT 7 - 2005 FORD E-250 Transport Van - Bad Engine -VIN 1FTNS24L45HA17862 - Mileage 95,110

UNIT 8 - 2012 CHEVROLET SJC Van Ambulance - 6.0L gas - VIN 1GBZGUCG7C1140827 – Mileage 104.988

UNIT 9 - 2012 CHEVROLET SJC Van Ambulance - 6.0L gas - VIN 1GBZGUCG7C1140245 - Mileage 67,485

UNIT 10 - 2012 CHEVROLET SJC Van Ambulance – 6.0L gas - VIN 1GBZGUCG1C1140726 – Mileage 75,326

UNIT 11 - 2012 CHEVROLET SJC Van Ambulance - 6.0L gas - VIN 1GBZGUCG2C1141173 – Mileage 105,910

UNIT 12 - 2010 FORD E-350 Wheeled Coach Crusader Ambulance – diesel - VIN 1FDSS3EP8ADA40312 - Mileage 94,845

UNIT 13 - 2009 FORD E-450 Wheeled Coach Custom Ambulance - Bariatric - diesel - VIN 1FDXF45P69DA80404 – Mileage 46,608

UNIT 16 - 2010 FORD E-450 Wheeled Coach Crusader Ambulance – diesel - VIN 1FDSS3EP9ADA32493 – Mileage 107,437

UNIT 17 - 2008 FORD E-450 Wheeled Coach Custom Ambulance – Bariatric - diesel -VIN 1FDXE45P48DB12927 - Mileage 64,809

UNIT 18 - 2010 FORD E-350 Wheeled Coach Crusader Ambulance - diesel - VIN 1FDSS3EP1ADA32505 - Mileage 98,245

UNIT 19 - 2006 FORD E-250 Transport Van – 4.6L gas - VIN 1FTNE24W66HA50090 – Mileage 107,677

UNIT 20 - 2006 FORD E-250 Transport Van – 4.6L gas - VIN 1FTNE24W36HA96637 – Mileage 97,191

UNIT 21 - 2014 FORD E-350 McCoy Miller Van Ambulance – 5.4L gas - VIN 1FDSSE3EL5EDA38908 – Mileage 43,053

UNIT 22 - 2014 FORD E-350 McCoy Miller Van Ambulance – 5.4L gas - VIN 1FDSS3EL7EDA38909 – Mileage 57,191

UNIT 23 - 2014 FORD E-350 McCoy Miller Van Ambulance – 5.4L gas - VIN 1FDSS3EL3EDA38907 – Mileage 62,911

UNIT 24 - 2012 CHEVROLET SJC Van Ambulance - 6.0L gas - VIN 1GBZGUCG1C1140001 - Mileage 74,446

UNIT 25 - 2012 CHEVROLET SJC Van Ambulance - 6.0L gas - VIN 1GBZGUCG9C1140912 – Mileage 93,031

UNIT A - 2002 INTERNATIONAL 4300 PL Custom Ambulance - DT 466 diesel - VIN 1HTMNAAL82H520973 - Mileage 189,300

UNIT B - 2006 FORD E-450 Wheeled Coach Ambulance - diesel - VIN 1FDXE45P66DA19405 - Mileage 103,337

### MEDICAL EQUIPMENT

(12) STRYKER "Power Pro" power stretchers 700lb capacity, (1) STRYKER "Bariatric My Pro" power stretcher 1600lb capacity, (3) FERNO "Power Flex" with LBS board power stretcher, (7) FERNO "ProFlex" stretchers 650lb capacity, (3) FERNO "X frame" stretchers (older), (2) FERNO "H frame" stretchers (older), (12) FERNO stair chairs, (6) MEDICAL stair chairs, AED units, O2 equipment, stretchers, immobilizers, emergency equipment, and supplies to completely stock and equip all of the above ambulances and transport vans as well as additional equipment. Complete listing coming soon!

### OTHER ITEMS

2004 WELLCRAFT Fisherman 200 LT CC boat vin# WELCRA21J405  w/ Yamaha 150 4 stroke and 2005 Road King trailer, 2012 KAWASAKI Brute 750I 4 wheeler 125 hrs, 870 miles, (2) HONDA 350 4-wheeler

### ESTATE HOME FURNITURE, OFFICE FURNITURE, TOOLS, & MORE

Complete details, pictures, listings, and more online at www.countryboysauction.com



SEVERAL HUNDRED ADDITIONAL
PICTURES FOR THIS AUCTION ARE
AVAILABLE ONLINE AT
www.countrymidauction.com











200 direct mail flyers (back)

# AUCTION

## Thursday, July 21st 10am

Ambulance Company – Exotic & Collectible Cars – Furniture – Etc.

## www.countryboysauction.com

Country Boys Auction & Realty, Inc.*1211 W 5th St., Washington, NC*(252)946-6007*NCAL 765

3' x 6' Double-sided poly sign on PVC frame